**Terrence EYLES, Plaintiff–Appellant**

v.

**ULINE, INC., Defendant–Appellee.**

No. 09–10972.

United States Court of Appeals,
Fifth Circuit.

June 14, 2010.

Robert G. Lee, Lee & Braziel, Dallas, TX, for Plaintiff–Appellant.

William Louis Davis, Jackson Lewis, L.L.P., Dallas, TX, for Defendant–Appellee.

Before JONES, Chief Judge, and KING and HAYNES, Circuit Judges.

PER CURIAM: *

The plaintiff-appellant, Terrence Eyles, appeals the district court's grant of summary judgment to the defendant-appellee, Uline, Inc., on his claims under the anti-retaliation provision of the Fair Labor Standards Act (FLSA), 29 U.S.C. § 215(a). Essentially for the reasons stated by the district court, we affirm. *See Eyles v. Uline, Inc.*, No. 4:08–cv–577, 2009 WL 2868447 (N.D.Tex. Sept.4, 2009).

Eyles also contends that the district court erred in failing to award him court costs and liquidated damages under 29 U.S.C. § 216(b) on his successful claim for $71.67 in back pay. But this suit was not necessary to obtain this recovery. The Department of Labor concluded, after investigation, that Eyles was entitled to $71.67 in back pay. Uline offered Eyles the full $71.67 through the Department of Labor, which Eyles refused in favor of filing the present suit. Therefore, Eyles's costs in pursuing exactly this recovery in a federal lawsuit were not reasonably incurred. Eyles also did not demand liquidated damages on the back pay issue in his amended complaint or at any other point in the proceedings before the district

---

court. For these reasons, Eyles is not entitled to costs or liquidated damages.

AFFIRMED

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.